UNITED STATES of America,
Appellee,

v.

Kevin Dean LAMBERT, Appellant.

No. 00–3077.

United States Court of Appeals,
Eighth Circuit.

Submitted March 13, 2001.

Decided March 27, 2001.

Before MORRIS SHEPPARD ARNOLD, HEANEY, and TUNHEIM,[1] Circuit Judges.

PER CURIAM.

Kevin Dean Lambert appeals his drug and firearm convictions entered upon a guilty plea in the district court.[2] We affirm.

In November 1999, a grand jury returned a three-count indictment against Lambert, charging him with (1) conspiracy to manufacture, distribute, and possess with intent to distribute 500 grams or more of methamphetamine, in violation of 21 U.S.C. §§ 841(a)(1), 841(b)(1)(A), and 856; (2) possession with intent to distribute methamphetamine, in violation of 21 U.S.C. §§ 841(a)(1) and 841(b)(1)(C); and (3) carrying a firearm during and in relation to a drug crime, in violation of 18 U.S.C. § 924(c). Pursuant to a plea agreement, Lambert pleaded guilty to counts

---

1. The Honorable John R. Tunheim, United States District Judge for the District of Minnesota, sitting by designation.

2. The Honorable Mark W. Bennett, United States District Judge for the Northern District of Iowa.

one and three, noting that he and the government disagreed as to drug quantity but admitting he was responsible for at least 200 grams of methamphetamine. At sentencing, Lambert and the government agreed that he was responsible for between 350 and 500 grams of methamphetamine. Accepting this drug quantity agreement, the district court sentenced Lambert at the bottom of the resulting Guidelines range to 120 months imprisonment and also imposed the mandatory consecutive 60 months on the gun charge.

Lambert's sole argument on appeal is that the district court violated the constitutional principles articulated in *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) by sentencing him above the mandatory five-year minimum required by § 924(c) even though the government did not prove drug quantity beyond a reasonable doubt. Lambert's argument is misguided, however, as *Apprendi* mandates proof beyond a reasonable doubt only of those facts that increase a defendant's sentence beyond the statutory maximum. *Id.*, 120 S.Ct. at 2362–63; *United States v. Aguayo–Delgado*, 220 F.3d 926, 933 (8th Cir.), *cert. denied*, 531 U.S. 1026, 121 S.Ct. 600, 148 L.Ed.2d 513 (2000). Even if we ignore Lambert's admissions as to drug quantity, his 180–month total sentence is within the 20–year maximum authorized by 21 U.S.C. § 841(b)(1)(C) for the drug offense *simpliciter*. Lambert's sentence thus presents no *Apprendi* error.

Accordingly, the judgment of the district court is affirmed.